**Corey GRANT, Appellant**

v.

**Troy WILLIAMSON.**

**No. 06–1778.**

United States Court of Appeals,
Third Circuit.

Submitted For Possible Summary Action
Under Third Circuit LAR 27.4
and I.O.P. 10.6 Aug. 24, 2006.

Filed Oct. 11, 2006.

---

Corey Grant, Lewisburg, PA, pro se.

Kate L. Mershimer, Office of United States Attorney, Harrisburg, PA, for Troy Williamson.

Before: RENDELL, AMBRO and GREENBERG, Circuit Judges.

## OPINION OF THE COURT

## PER CURIAM.

In 1990 Corey Grant was charged in a juvenile complaint with RICO conspiracy, RICO, conspiracy to distribute cocaine, distribution of cocaine and use of a firearm in connection with a crime of violence (conspiracy to murder Dion Lee). The complaint was transferred to adult court pursuant to the Federal Juvenile Justice and Delinquency Prevention Act, 18 U.S.C. § 5032. A jury in the United States District Court for the District of New Jersey found him guilty of all charges and the court sentenced him to life imprisonment plus five years. We affirmed and the Supreme Court denied certiorari. *United States v. Grant*, 6 F.3d 780 (3d Cir.1993) (table), *cert. denied*, 510 U.S. 1061, 114 S.Ct. 732, 126 L.Ed.2d 696 (1994).

In 2006 Grant filed a habeas corpus petition pursuant to 28 U.S.C. § 2241 in which he argues that his conviction and sentence are invalid because juveniles cannot be tried for conspiracy, the court lacked jurisdiction to transfer RICO offenses under § 5032, the court's jury charge violated *Bailey v. United States,* 516 U.S. 137, 116 S.Ct. 501, 133 L.Ed.2d 472 (1995), and because his due process rights were "violated by joinder/prosecution of drug distribution counts (5 & 6) of superceding indictment." Grant maintains that he may pursue his claims under § 2241 rather than § 2255 because a § 2255 motion would be untimely and the conduct of which he was convicted was not criminal because juveniles cannot be convicted of conspiracy. He relies on *In re Dorsainvil,* 119 F.3d 245 (3d Cir.1997).

The District Court disagreed, explaining that claims challenging a conviction or sentence must be brought under § 2255 unless § 2255 is "inadequate or ineffective;" and it is not rendered inadequate or ineffective by the effects of AEDPA's statute of limitations. Moreover, while Grant's innocence argument may in part justify using § 2241 were he faced with AEDPA's restrictions on filing second or successive § 2255 motions, Grant has never filed a § 2255 motion and is not jurisdictionally barred from doing so. The court noted that even if such a motion were untimely, the statute of limitations is an affirmative defense which would not apply unless raised by the Government or the District Court. Accordingly, the District Court dismissed Grant's petition for lack of jurisdiction. This appeal followed.[1]

We agree with the District Court that Grant cannot proceed under § 2241 but must instead use § 2255. Section 2241 may be substituted for § 2255 only in exceptional circumstances such as those faced by Dorsainvil, who "was in the 'unusual position' of a prisoner with no prior

---

**1.** We have jurisdiction under 28 U.S.C. § 1291; our review is plenary. *Okereke v.* *United States,* 307 F.3d 117 (3d Cir.2002).

opportunity to challenge his conviction for a crime that an intervening change in substantive law could negate with retroactive application." *Okereke v. United States,* 307 F.3d 117, 120 (3d Cir.2002). Grant, by contrast, does not maintain that the actions for which he was convicted have since been decriminalized. Moreover, he could have raised his claims on direct appeal or in a timely § 2255 motion, and indeed has yet to file a § 2255 motion. Because a § 2255 motion must be filed in the sentencing court, and because Grant filed his § 2241 petition in a court that did not sentence him, the District Court correctly dismissed his petition for lack of jurisdiction rather than construing it as a § 2255 motion. Accordingly, the appeal does not present a substantial issue and we grant the appellee's motion for summary affirmance.